**NEXUS BANKRUPTCY**
BENJAMIN HESTON (297798)
3090 Bristol Street #400
Costa Mesa, CA 92626
Tel: 949.312.1377
Fax: 949.288.2054
*ben@nexusbk.com*

Attorney for Debtor

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>MAXIMO ARTURO ARRIOLA,<br><br>Debtor. | Case No: 6:23-bk-14028-SY<br><br>Chapter 13<br><br>**DECLARATION OF EDUARDO ARRIOLA REGARDING CONTRIBUTIONS TO CHAPTER 13 PLAN** |

1. I, Eduardo A. Arriola, unconditionally promise that I will voluntarily contribute **approximately $2,000** to the above-named Debtor to assist in paying household expenses and in making payments under the Chapter 13 Plan. I promise that I will continue to make this contribution for the entire term of the Plan, which may be up to 5 years. I agree that I will be bound by the terms of this agreement, regardless of any change in my relationship to the Debtor.

2. My relationship with the Debtor is: **He is my brother**.

3. I reside with the Debtor and have resided with the Debtor for **more than 5 years**; ~~or~~

~~I do not reside with Debtor.~~

~~4. If you do not reside with Debtor:~~

~~a. What city do you live in?~~

~~b.   How many people reside with you in your household?~~

~~c.   Of those who reside in the household, how many are dependent on your~~
~~income?~~

~~d.   Do any other members of the household have income?~~

~~e.   If yes, what is the approximate gross monthly income of all~~ ~~other~~
~~household members' combined (excluding your income)?~~

5.   My motivation for making this contribution is (*explain in detail why you are making this contribution. Attach additional sheets if necessary. Note that merely residing with the Debtor, without more, may be insufficient to demonstrate your commitment to making the contribution*):

**My 4 kids and I live with my brother, and we absolutely need this house for our support and family stability. Failure of this case would most likely result in our home being foreclosed on, incurring a substantial amount of rental and moving costs, and having to move my kids to new schools which could be traumatic for them.**

6.   **I have contributed to the household and to my brother's prior Chapter 13 Plan continuously for the past 4 years in amounts that vary month-to-month**.

7.   If the amount or duration of your contribution to the Debtor has not been continuous, explain the history of contributions, giving specific details about amounts, dates, and the nature of the contributions. (*attach additional sheets if necessary*):

**I have been making contributions of varying amounts based upon my brother's and the household's needs.**

8.  I certify to the Court that I have the financial ability to both make this contribution and to continue to pay my own separate monthly expenses and liabilities during the term of the Plan (up to 5 years). I have attached a statement of all of my sources of income and a statement of my monthly expenses and those of my household, both projected for the next 5 years. I have not included any of the debtor's expenses. (*It is recommended that you use the Court's Schedules I and J for listing your income and expenses. If you reside with the Debtor, list only your separate expenses. If you do not reside with the Debtor, list all household income and expenses*).

9.  I have attached evidence of all sources of my income for at least the 6 month period immediately prior to the date I am signing this declaration. (*As evidence of income, you can attach 6 months of paystubs, and/or redacted bank statements if you receive Social Security or other benefit payments. If you are self-employed, you may attach a redacted copy of your most recent year's federal tax return and a copy of the Chapter 13 Trustee's business report, a profit and loss statement, and 6 months of bank statements.*)

Explanation of income (*if necessary*):

10. I am not aware of any factors that might increase my expenses or reduce my income over the next 5 years, except: **None.**

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Signed and dated this 22nd day of February 2022, at Riverside, California.

EDUARDO ARRIOLA

3

# Eduardo Arriola

**Profit and Loss**                                          Mar 01, 2023 - Aug 31, 2023

## Income

| | |
|---|---:|
| Business Income | $52,038 |
| **TOTAL INCOME** | **$52,038** |

## Expenses

| | |
|---|---:|
| Advertising | $2,393 |
| Car and truck | $5,986 |
| Commissions | $545 |
| Contract labor | $0 |
| Entertainment | $0 |
| Equipment rent and lease | $0 |
| Insurance | $0 |
| Interest paid | $3,910 |
| Legal and professional services | $0 |
| Loan principal | $2,211 |
| Materials & Supplies | $14,154 |
| Meals | $0 |
| Office expenses | $0 |
| Other business expenses | $232 |
| Rent and lease (business bldg/land) | $0 |
| Repairs and maintenance | $0 |
| Taxes and licenses | $916 |
| Travel expenses | $0 |
| Utilities | $1,502 |
| **TOTAL EXPENSES** | **$31,850** |
| **NET INCOME** | **$20,188** |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2023 through March 31, 2023

Account Number: ▮▮▮▮▮▮▮▮

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00097574 DRE 703 219 09123 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101



## Good news — we've eliminated two fees

We're no longer charging the:

- **Deposited Item Returned or Cashed Check Returned Fee —** This was a $12 fee we charged if an item you deposited or cashed was returned unpaid. We stopped charging this fee as of **December 1, 2022.**

- **Savings Withdrawal Limit Fee —** This was a $5 fee we charged for each withdrawal or transfer (over six) out of a Chase savings account in a monthly statement period, maximum of three fees per monthly statement period. We stopped charging this fee as of **March 19, 2023.**

We're also changing the name **Insufficient Funds Fee** to **Overdraft Fee**. There are no changes to how and when we charge this fee or the ways to avoid this fee.

As we update and remove references to these three fees, you may continue to see them listed in the Chase Mobile® app[1], on chase.com and in other materials.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY — Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$624.64** |
| Deposits and Additions | 10 | 11,101.56 |
| ATM & Debit Card Withdrawals | 49 | -2,714.19 |
| Electronic Withdrawals | 11 | -8,898.20 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **71** | **$98.81** |

Your account ending in 7282 is linked to this account for overdraft protection.

Your Monthly Service Fee was $15 this statement period.



March 01, 2023 through March 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮▮▮▮

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $72.58.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink<sup>®</sup> Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | ATM Check Deposit        03/01 6245 Riverside Ave Riverside CA Card 1527 | $150.00 |
| 03/01 | Online Transfer From Sav ...8834 Transaction#: 16713370743 | 250.00 |
| 03/02 | Online Transfer From Chk ...2807 Transaction#: 16723201888 | 1,000.00 |
| 03/06 | Online Transfer From Chk ...2807 Transaction#: 16743328598 | 150.00 |
| 03/07 | Orig CO Name:Intuit 69341025        Orig ID:9215986202 Desc Date:230307 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000027340045 Eed:230307  Ind ID:524771992983752        Ind Name:Zf Electric Tm: 0667340045Tc | 150.00 |
| 03/08 | Online Transfer From Chk ...2807 Transaction#: 16776446405 | 1,900.00 |
| 03/21 | Payment Received        03/21 Apple Cash Visa Direct CA Card 1527 | 6,000.00 |
| 03/21 | Orig CO Name:Intuit 45758735        Orig ID:9215986202 Desc Date:230321 CO Entry Descr:Deposit  Sec:CCD  Trace#:021000020886343 Eed:230321  Ind ID:524771992983752        Ind Name:Zf Electric Tm: 0800886343Tc | 750.00 |
| 03/27 | Payment Received        03/25 Apple Cash Visa Direct CA Card 1527 | 244.28 |
| 03/31 | Payment Received        03/31 Apple Cash Visa Direct CA Card 1527 | 507.28 |
| **Total Deposits and Additions** | | **$11,101.56** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Recurring Card Purchase 03/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | $12.00 |
| 03/02 | Card Purchase        03/01 Townsquare Interactiv 855-463-5490 NC Card 1527 | 549.00 |
| 03/03 | Card Purchase With Pin  03/03 Friendly Liquor Riverside CA Card 1527 | 16.63 |
| 03/03 | Card Purchase With Pin  03/03 Shell Service Station Riverside CA Card 1527 | 49.53 |
| 03/06 | Card Purchase        03/02 Speedway 4963 Riverside CA Card 1527 | 33.39 |
| 03/06 | Card Purchase        03/03 Mcdonald's F11211 Gardena CA Card 1527 | 16.24 |
| 03/06 | Card Purchase        03/04 Miss Donuts & Bagle Riverside CA Card 1527 | 38.50 |
| 03/06 | Card Purchase With Pin  03/04 Lake Math 17679 Cajalc Perris CA Card 1527 | 37.45 |
| 03/06 | Card Purchase With Pin  03/04 Gavilan Hill Ranch Mar Perris CA Card 1527 | 52.57 |
| 03/06 | Card Purchase With Pin  03/06 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 03/06 | Card Purchase With Pin  03/06 Shell Service Station Riverside CA Card 1527 | 7.10 |
| 03/08 | Recurring Card Purchase 03/07 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 5.10 |
| 03/08 | Card Purchase        03/07 Mcdonald's F37102 Riverside CA Card 1527 | 22.15 |
| 03/09 | Card Purchase        03/08 Mcdonald's F17438 Perris CA Card 1527 | 15.28 |
| 03/10 | Card Purchase        03/09 Amzn Mktp US*Hg41l15 Amzn.Com/Bill WA Card 1527 | 21.72 |
| 03/10 | Card Purchase W/Cash    03/10 Wal-Mart  Wal-Mart Sup Riverside CA Card 1527 Purchase $10.84 Cash Back $40.00 | 50.84 |
| 03/10 | Card Purchase With Pin  03/10 Imperial Statio Riverside CA Card 1527 | 68.35 |
| 03/10 | Card Purchase With Pin  03/10 Firestone11061 Riverside CA Card 1527 | 112.99 |



March 01, 2023 through March 31, 2023

Account Number: ▇▇▇▇▇▇▇▇▇

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 03/13 | Card Purchase | 03/10 Miss Donuts & Bagle Riverside CA Card 1527 | 14.50 |
| 03/13 | Card Purchase | 03/10 Cloud 9 Smoke Shope Riverside CA Card 1527 | 22.50 |
| 03/13 | Card Purchase | 03/10 Jcpenney 1960 Riverside CA Card 1527 | 44.14 |
| 03/13 | Card Purchase | 03/10 Sq *Elzy Inc Riverside CA Card 1527 | 70.20 |
| 03/13 | Card Purchase | 03/11 3512 El Pollo Loco Riverside CA Card 1527 | 28.23 |
| 03/13 | Card Purchase | 03/11 Sq *The Culture Barb San Bernardin CA Card 1527 | 41.47 |
| 03/13 | Card Purchase With Pin | 03/11 Quick Pick Liquor Riverside CA Card 1527 | 34.80 |
| 03/13 | Card Purchase With Pin | 03/11 Maxi Foods University Riverside CA Card 1527 | 96.67 |
| 03/13 | Card Purchase With Pin | 03/11 Gavilan Hill Ranch Mar Perris CA Card 1527 | 46.97 |
| 03/13 | Recurring Card Purchase | 03/12 Disney Plus Burbank CA Card 1527 | 19.99 |
| 03/13 | Card Purchase | 03/12 Mcdonald's F11745 Riverside CA Card 1527 | 64.34 |
| 03/13 | Card Purchase With Pin | 03/13 7-Eleven Riverside CA Card 1527 | 4.34 |
| 03/13 | Card Purchase With Pin | 03/13 Imperial Statio Riverside CA Card 1527 | 96.32 |
| 03/14 | Recurring Card Purchase | 03/13 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 7.60 |
| 03/15 | Card Purchase | 03/14 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 03/15 | Card Purchase With Pin | 03/15 Shell Service Station Riverside CA Card 1527 | 77.09 |
| 03/16 | Card Purchase | 03/14 Miss Donuts & Bagle Riverside CA Card 1527 | 6.75 |
| 03/16 | Card Purchase | 03/15 Miss Donuts & Bagle Riverside CA Card 1527 | 14.72 |
| 03/16 | Card Purchase With Pin | 03/16 Arco #42984 Ampm Riverside CA Card 1527 | 90.87 |
| 03/17 | Card Purchase With Pin | 03/17 Lowe's #1048 Riverside CA Card 1527 | 7.11 |
| 03/17 | Card Purchase With Pin | 03/17 7-Eleven Riverside CA Card 1527 | 10.43 |
| 03/20 | Recurring Card Purchase | 03/18 Infinity 800-782-1020 AL Card 1527 | 121.52 |
| 03/20 | Card Purchase | 03/18 Miss Donuts & Bagle Riverside CA Card 1527 | 31.25 |
| 03/21 | Card Purchase | 03/20 Chevron 0207669 Los Angeles CA Card 1527 | 30.37 |
| 03/21 | Card Purchase | 03/20 Chevron 0207669 Los Angeles CA Card 1527 | 67.54 |
| 03/23 | Card Purchase | 03/22 Miss Donuts & Bagle Riverside CA Card 1527 | 9.75 |
| 03/23 | Card Purchase With Pin | 03/23 Friendly Liquor Riverside CA Card 1527 | 15.20 |
| 03/24 | Card Purchase | 03/23 Farmer Boys - Chatswort Chatsworth CA Card 1527 | 36.53 |
| 03/27 | Card Purchase | 03/23 Miss Donuts & Bagle Riverside CA Card 1527 | 4.50 |
| 03/27 | Card Purchase | 03/26 Amzn Mktp US*Hy6D02J Amzn.Com/Bill WA Card 1527 | 35.97 |
| 03/31 | Recurring Card Purchase | 03/30 Att* Bill Payment 800-331-0500 TX Card 1527 | 248.18 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,714.19** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,714.19 |
| Total Card Deposits & Credits | $6,901.56 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,714.19 |
| Total Card Deposits & Credits | $6,901.56 |



March 01, 2023 through March 31, 2023

Account Number: ███████████████

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | 03/02 Online Payment 16429784755 To Auto Loan 5800 | $368.51 |
| 03/03 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:230303 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000013234952 Eed:230303   Ind ID:496397557885 Ind Name:Zf Electric                                                    Ppi Bankcard Dep Trn: 0623234952Tc | 49.99 |
| 03/06 | Orig CO Name:Applecard Gsbank      Orig ID:9999999999 Desc Date:030323 CO Entry Descr:Payment  Sec:Web    Trace#:124085083963988 Eed:230306   Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 0653963988Tc | 600.00 |
| 03/07 | Orig CO Name:Intuit 59051045      Orig ID:9215986202 Desc Date:230307 CO Entry Descr:Tran Fee  Sec:CCD    Trace#:021000027304303 Eed:230307   Ind ID:524771992983752 Ind Name:Zf Electric Trn: 0667304303Tc | 4.60 |
| 03/14 | Orig CO Name:Capital One      Orig ID:9541719318 Desc Date:230312 CO Entry Descr:Crcardpmt Sec:CCD    Trace#:056073612827502 Eed:230314  Ind ID:3R8Ypync1Zzwvgb      Ind Name:Eduardo A Arriola Trn: 0732827502Tc | 94.00 |
| 03/14 | Orig CO Name:Home Depot      Orig ID:Citiautfdr Desc Date:230313 CO Entry Descr:Auto Pymt Sec:Tel    Trace#:122402157209701 Eed:230314   Ind ID:720986620340012           Ind Name:Zf Electric Trn: 0737209701Tc | 148.42 |
| 03/21 | Orig CO Name:Intuit 35820385      Orig ID:9215986202 Desc Date:230321 CO Entry Descr:Tran Fee  Sec:CCD    Trace#:021000020681326 Eed:230321   Ind ID:524771992983752 Ind Name:Zf Electric Trn: 0800681326Tc | 22.00 |
| 03/21 | Zelle Payment To Max 16884416414 | 5,000.00 |
| 03/22 | 03/21 Online Transfer To Chk ...2807 Transaction#: 16886298767 | 2,189.00 |
| 03/27 | Orig CO Name:Infinity Insuran      Orig ID:4310943862 Desc Date:Mar 27 CO Entry Descr:Upload   Sec:PPD    Trace#:062000016826991 Eed:230327   Ind ID: Ind Name:Eduardo Arriola Trn: 0866826991Tc | 53.17 |
| 03/31 | 03/31 Online Payment 16705569450 To Auto Loan 5800 | 368.51 |
| **Total Electronic Withdrawals** | | **$8,898.20** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $1,012.64 | 03/10 | 1,992.70 | 03/21 | 2,323.06 |
| 03/02 | 1,095.13 | 03/13 | 1,408.23 | 03/22 | 134.06 |
| 03/03 | 978.98 | 03/14 | 1,158.21 | 03/23 | 109.11 |
| 03/06 | 243.73 | 03/15 | 975.62 | 03/24 | 72.58 |
| 03/07 | 389.13 | 03/16 | 863.28 | 03/27 | 223.22 |
| 03/08 | 2,261.88 | 03/17 | 845.74 | 03/31 | 98.81 |
| 03/09 | 2,246.60 | 03/20 | 692.97 | | |



March 01, 2023 through March 31, 2023

Account Number: ████████████



---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

**CHASE** ⬡

March 01, 2023 through March 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2023 through April 28, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00104922 DRE 703 219 11923 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$98.81** |
| Deposits and Additions | 6 | 6,746.75 |
| ATM & Debit Card Withdrawals | 53 | -2,860.73 |
| Electronic Withdrawals | 6 | -3,666.58 |
| Fees | 5 | -89.00 |
| **Ending Balance** | **70** | **$229.25** |

Your account ending in 7282 is linked to this account for overdraft protection.

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$543.87.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink$^®$ Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/05 | Online Transfer From Chk ...2807 Transaction#: 17013525120 | $1,000.00 |
| 04/10 | Payment Received      04/08 Apple Cash Visa Direct CA Card 1527 | 1,785.00 |
| 04/13 | Online Transfer From Chk ...2807 Transaction#: 17079960518 | 900.00 |
| 04/17 | ATM Check Deposit      04/17 10370 Mason Ave Chatsworth CA Card 1527 | 476.75 |
| 04/19 | Payment Received      04/19 Apple Cash Visa Direct CA Card 1527 | 2,085.00 |
| 04/24 | Online Transfer From Chk ...2807 Transaction#: 17174382392 | 500.00 |
| **Total Deposits and Additions** | | **$6,746.75** |



April 01, 2023 through April 28, 2023

Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/03 | Card Purchase          04/02 Townsquare Interactiv 855-463-5490 NC Card 1527 | $549.00 |
| 04/03 | Recurring Card Purchase 04/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 04/04 | Card Purchase          04/03 Subway 24303 Chatsworth CA Card 1527 | 13.68 |
| 04/06 | Card Purchase With Pin  04/06 Arco #42451 Ampm Chatsworth CA Card 1527 | 100.35 |
| 04/06 | Card Purchase With Pin  04/06 Tacos Michoacan Chatsworth CA Card 1527 | 24.35 |
| 04/07 | Card Purchase          04/06 Ready Wholesale Electr Canoga Park CA Card 1527 | 52.56 |
| 04/07 | Card Purchase With Pin  04/07 Tacos Michoacan Chatsworth CA Card 1527 | 19.32 |
| 04/07 | Card Purchase With Pin  04/07 Shell Service Station Chatsworth CA Card 1527 | 72.48 |
| 04/10 | Card Purchase          04/07 Aaa Electrical 818-7081850 CA Card 1527 | 41.61 |
| 04/10 | Payment Sent           04/09 Apple Cash 1Infiniteloop CA Card 1527 | 66.22 |
| 04/10 | Card Purchase With Pin  04/08 Friendly Liquor Riverside CA Card 1527 | 13.62 |
| 04/10 | Card Purchase With Pin  04/08 Wal-Mart  Wal-Mart Sup Riverside CA Card 1527 | 115.66 |
| 04/10 | Card Purchase With Pin  04/08 Arlington  Inc Riverside CA Card 1527 | 80.97 |
| 04/10 | Card Purchase          04/08 Riverside Express Car W Riverside CA Card 1527 | 18.00 |
| 04/11 | Card Purchase          04/10 Mcdonald's F33615 Chatsworth CA Card 1527 | 18.47 |
| 04/11 | Card Purchase With Pin  04/11 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 04/12 | Recurring Card Purchase 04/12 Disney Plus 888-9057888 CA Card 1527 | 19.99 |
| 04/13 | Recurring Card Purchase 04/12 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 0.65 |
| 04/13 | Card Purchase With Pin  04/13 7-Eleven Reseda CA Card 1527 | 2.40 |
| 04/14 | Card Purchase          04/13 Chevron 0093597 Mission Hills CA Card 1527 | 80.23 |
| 04/14 | Card Purchase With Pin  04/14 Carls Jr 7379 Chatsworth CA Card 1527 | 18.59 |
| 04/14 | Card Purchase With Pin  04/14 Chatsworth Fuel Chatsworth CA Card 1527 | 117.45 |
| 04/17 | Card Purchase          04/13 Ready Wholesale Electri Reseda CA Card 1527 | 52.88 |
| 04/17 | Card Purchase          04/14 Chevron 0094177 Chatsworth CA Card 1527 | 11.83 |
| 04/17 | Card Purchase          04/14 Chatsworth Fuel Chatsworth CA Card 1527 | 17.88 |
| 04/17 | Card Purchase          04/15 Starbucks Store 10224 Riverside CA Card 1527 | 11.50 |
| 04/17 | Card Purchase With Pin  04/15 Maxi Foods University Riverside CA Card 1527 | 4.67 |
| 04/17 | Card Purchase          04/15 Cloud 9 Smoke Shope Riverside CA Card 1527 | 22.50 |
| 04/17 | Card Purchase With Pin  04/15 Maxi Foods University Riverside CA Card 1527 | 27.17 |
| 04/18 | Card Purchase          04/18 Subway 11669 Chatsworth CA Card 1527 | 13.96 |
| 04/18 | Card Purchase With Pin  04/18 7-Eleven Chatsworth CA Card 1527 | 30.00 |
| 04/18 | Card Purchase With Pin  04/18 Topanga Lassen Chatsworth CA Card 1527 | 8.29 |
| 04/19 | Card Purchase          04/18 Shell Oil 5744602010 Monterey Park CA Card 1527 | 127.75 |
| 04/19 | Recurring Card Purchase 04/19 Infinity 800-782-1020 AL Card 1527 | 114.30 |
| 04/19 | Card Purchase With Pin  04/19 Friendly Liquor Riverside CA Card 1527 | 108.95 |
| 04/20 | Card Purchase With Pin  04/19 7-Eleven Riverside CA Card 1527 | 34.61 |
| 04/20 | Card Purchase With Pin  04/19 Imperial Statio Riverside CA Card 1527 | 38.15 |
| 04/20 | Non-Chase ATM Withdraw  04/20 1979 US Hwy 395 S Gardnerville NV Card 1527 | 102.50 |
| 04/21 | Card Purchase          04/19 Miss Donuts & Bagle Riverside CA Card 1527 | 31.00 |
| 04/21 | Card Purchase          04/20 Olancha Mini Mart Olancha CA Card 1527 | 50.06 |
| 04/21 | Card Purchase          04/20 Carson Valley Market Minden NV Card 1527 | 8.64 |
| 04/21 | Card Purchase With Pin  04/20 Arco #42362 Minden NV Card 1527 | 18.47 |
| 04/21 | Card Purchase With Pin  04/21 Carson Valley M Minden NV Card 1527 | 46.81 |
| 04/21 | Card Purchase With Pin  04/21 V City Gas Virgina City NV Card 1527 | 18.81 |
| 04/24 | Non-Chase ATM Withdraw  04/22 901 Tahoe Blvd Incline Villa NV Card 1527 | 103.95 |
| 04/24 | Card Purchase With Pin  04/22 7-Eleven South Lake Ta CA Card 1527 | 7.26 |
| 04/24 | Card Purchase          04/23 Maverik #460 Minden NV Card 1527 | 7.49 |
| 04/24 | Card Purchase          04/23 Maverik #460 Minden NV Card 1527 | 24.62 |
| 04/24 | Card Purchase          04/23 Chevron 0305034 Firebaugh CA Card 1527 | 51.18 |
| 04/24 | Card Purchase          04/23 Calwest Mgt / Panoche M Firebaugh CA Card 1527 | 12.94 |



Account Number: ███████████



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/25 | Card Purchase      04/23 Sierra Car Wash - Cars Carson City NV Card 1527 | 20.00 |
| 04/25 | Card Purchase      04/24 Chevron 0308943 Westlake Vill CA Card 1527 | 94.96 |
| 04/27 | Card Purchase      04/26 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| **Total ATM & Debit Card Withdrawals** | | **$2,860.73** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | |
|---|---|
| Total ATM Withdrawals & Debits | $206.45 |
| Total Card Purchases | $2,654.28 |
| Total Card Deposits & Credits | $4,346.75 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $206.45 |
| Total Card Purchases | $2,654.28 |
| Total Card Deposits & Credits | $4,346.75 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/10 | 04/08 Online Transfer To Chk ...2807 Transaction#: 17042170457 | $1,000.00 |
| 04/13 | Orig CO Name:Home Depot          Orig ID:Citiautfdr Desc Date:230412 CO Entry Descr:Auto Pymt Sec:Tel   Trace#:122402155106160 Eed:230413   Ind ID:721010775930138        Ind Name:Zf Electric Trn: 1035106160Tc | 775.41 |
| 04/13 | Orig CO Name:Capital One          Orig ID:9541719318 Desc Date:230412 CO Entry Descr:Crcardpmt Sec:CCD   Trace#:056073615044869 Eed:230413   Ind ID:3Rfia3Cgnp6Dpvf Ind Name:Eduardo A Arriola Trn: 1035044869Tc | 106.00 |
| 04/20 | Orig CO Name:Riversde Utility          Orig ID:5956000769 Desc Date:Apr 23 CO Entry Descr:Web_Pay  Sec:Web   Trace#:111000023606407 Eed:230420   Ind ID:09436814041923 Ind Name:Eduardo Arriola Trn: 1103606407Tc | 732.00 |
| 04/21 | 04/21 Online Transfer To Chk ...2807 Transaction#: 17148574097 | 1,000.00 |
| 04/25 | Orig CO Name:Infinity Insuran          Orig ID:4310943862 Desc Date:Apr 25 CO Entry Descr:Upload   Sec:PPD   Trace#:062000018778152 Eed:230425   Ind ID: Ind Name:Eduardo Arriola Trn: 1158778152Tc | 53.17 |
| **Total Electronic Withdrawals** | | **$3,666.58** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/04 | Overdraft Fee For A $549.00 Card Purchase - Details:        0402Townsquare Interactiv 855-463-5490 NC0#############1527 00 | $34.00 |
| 04/04 | Overdraft Fee For A $12.00 Recurring Card Purchase - Details:        0401Google *Gsuite_Zfele Cc@Google.Com CA0#############1527 01 | 34.00 |
| 04/20 | Non-Chase ATM Fee-With | 3.00 |
| 04/24 | Non-Chase ATM Fee-With | 3.00 |
| 04/28 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$89.00** |



April 01, 2023 through April 28, 2023

Account Number: ███████████████

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/03 | -$462.19 | 04/12 | 497.53 | 04/20 | 1,396.61 |
| 04/04 | -543.87 | 04/13 | 513.07 | 04/21 | 222.82 |
| 04/05 | 456.13 | 04/14 | 296.80 | 04/24 | 512.38 |
| 04/06 | 331.43 | 04/17 | 625.12 | 04/25 | 344.25 |
| 04/07 | 187.07 | 04/18 | 572.87 | 04/27 | 244.25 |
| 04/10 | 635.99 | 04/19 | 2,306.87 | 04/28 | 229.25 |
| 04/11 | 517.52 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 29, 2023 through May 31, 2023
Account Number: ███████████



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00106115 DRE 703 219 15223 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
5846 GAGE AVE
BELL GARDENS CA 90201-1618

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$229.25** |
| Deposits and Additions | 6 | 8,150.00 |
| ATM & Debit Card Withdrawals | 71 | -5,230.37 |
| Electronic Withdrawals | 9 | -2,261.11 |
| Fees | 3 | -83.00 |
| **Ending Balance** | **89** | **$804.77** |

Your account ending in 7282 is linked to this account for overdraft protection.

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$565.64.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.



April 29, 2023 through May 31, 2023

Account Number: ███████████████

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Online Transfer From Mma ...7282 Transaction#: 17217184219 | $400.00 |
| 05/03 | ATM Cash Deposit        05/03 6245 Riverside Ave Riverside CA Card 1527 | 2,000.00 |
| 05/10 | Payment Received      05/10 Apple Cash Visa Direct CA Card 1527 | 4,000.00 |
| 05/15 | ATM Check Deposit      05/13 6245 Riverside Ave Riverside CA Card 1527 | 600.00 |
| 05/25 | Orig CO Name:Intuit 33802075      Orig ID:9215986202 Desc Date:230525 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025005045 Eed:230525  Ind ID:524771992983752           Ind Name:Zf Electric Trn: 1455005045Tc | 165.00 |
| 05/30 | Payment Received      05/30 Apple Cash Visa Direct CA Card 1527 | 985.00 |
| **Total Deposits and Additions** | | **$8,150.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Card Purchase        04/28 Allsale Electric - Gw 818-9010255 CA Card 1527 | $83.74 |
| 05/01 | Card Purchase        04/28 Chevron 0093187 Encino CA Card 1527 | 135.13 |
| 05/01 | Recurring Card Purchase 04/29 Att* Bill Payment 800-331-0500 TX Card 1527 | 250.46 |
| 05/01 | Card Purchase        04/29 Starbucks Store 10224 Riverside CA Card 1527 | 10.30 |
| 05/01 | Card Purchase With Pin  04/29 Arco #42375 Ampm Perris CA Card 1527 | 86.26 |
| 05/01 | Card Purchase        05/01 Townsquare Interactiv 855-463-5490 NC Card 1527 | 549.00 |
| 05/01 | Recurring Card Purchase 05/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 05/04 | Card Purchase With Pin  05/04 Friendly Liquor Riverside CA Card 1527 | 29.30 |
| 05/05 | Card Purchase With Pin  05/05 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 05/05 | Card Purchase With Pin  05/05 Tacos Michoacan Chatsworth CA Card 1527 | 23.87 |
| 05/08 | Card Purchase        05/04 Miss Donuts & Bagle Riverside CA Card 1527 | 5.25 |
| 05/08 | Card Purchase        05/05 R Burgers Riverside CA Card 1527 | 50.22 |
| 05/08 | Card Purchase        05/06 Starbucks Store 10224 Riverside CA Card 1527 | 11.50 |
| 05/08 | Card Purchase        05/07 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 05/09 | Card Purchase        05/08 Buffalo Electric Whole Los Angeles CA Card 1527 | 282.77 |
| 05/10 | Card Purchase With Pin  05/10 Tacos Michoacan Chatsworth CA Card 1527 | 23.43 |
| 05/11 | Card Purchase        05/10 Chevron 0381158 Chatsworth CA Card 1527 | 114.32 |
| 05/11 | Card Purchase With Pin  05/11 7-Eleven Duarte CA Card 1527 | 9.75 |
| 05/12 | Card Purchase        05/12 Amazon.Com*A46Y96Ay3 Amzn.Com/Bill WA Card 1527 | 28.21 |
| 05/12 | Recurring Card Purchase 05/12 Disney Plus 888-9057888 CA Card 1527 | 19.99 |
| 05/15 | Card Purchase        05/12 Speedway 4963 Riverside CA Card 1527 | 71.56 |
| 05/15 | Card Purchase        05/13 3512 El Pollo Loco Riverside CA Card 1527 | 45.61 |
| 05/15 | Card Purchase        05/13 Starbucks Store 10224 Riverside CA Card 1527 | 11.50 |
| 05/15 | Card Purchase With Pin  05/13 Ralphs #0 3350 LA Sier Riverside CA Card 1527 | 195.28 |
| 05/15 | Card Purchase With Pin  05/13 Ralphs #0 3350 LA Sier Riverside CA Card 1527 | 15.21 |
| 05/15 | Card Purchase        05/13 Woodcrest Ace Riverside CA Card 1527 | 71.31 |
| 05/15 | Card Purchase With Pin  05/15 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 05/16 | Card Purchase        05/15 Buffalo Electric Whole Los Angeles CA Card 1527 | 121.79 |
| 05/16 | Card Purchase        05/15 Buffalo Electric Whole Los Angeles CA Card 1527 | 86.48 |
| 05/16 | Card Purchase With Pin  05/16 Tacos Michoacan Chatsworth CA Card 1527 | 22.05 |
| 05/17 | Card Purchase With Pin  05/17 Arco #42591 Bell Gardens CA Card 1527 | 103.65 |
| 05/17 | Card Purchase With Pin  05/17 Tacos Michoacan Chatsworth CA Card 1527 | 18.78 |
| 05/18 | Card Purchase With Pin  05/18 Arco #42178 Downey CA Card 1527 | 73.51 |
| 05/19 | Card Purchase        05/18 Ono-044 (Mission Hil Mission Hills CA Card 1527 | 15.86 |
| 05/19 | Recurring Card Purchase 05/19 Infinity 800-782-1020 AL Card 1527 | 114.30 |
| 05/22 | Card Purchase        05/19 Mcdonald's F22570 Los Angeles CA Card 1527 | 10.17 |
| 05/22 | Card Purchase        05/19 Chevron 0207669 Los Angeles CA Card 1527 | 53.17 |
| 05/22 | Card Purchase        05/19 Farmer Boys - Universit Riverside CA Card 1527 | 32.81 |



April 29, 2023 through May 31, 2023

Account Number: ■■■■■■■■■■■■■■



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/22 | Card Purchase With Pin  05/20 Ralphs #0 3350 LA Sier Riverside CA Card 1527 | 228.75 |
| 05/22 | Card Purchase         05/20 Main Street Carwash Riverside CA Card 1527 | 70.32 |
| 05/22 | Card Purchase With Pin  05/20 Maxi Foods University Riverside CA Card 1527 | 129.53 |
| 05/22 | Card Purchase With Pin  05/21 Arco #42375 Ampm Perris CA Card 1527 | 71.83 |
| 05/22 | Card Purchase         05/21 Lake Perris State Recre Perris CA Card 1527 | 10.00 |
| 05/22 | Card Purchase         05/21 Little Caesars 7100 Q67 Perris CA Card 1527 | 42.25 |
| 05/23 | Recurring Card Purchase 05/22 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 10.00 |
| 05/23 | Card Purchase         05/22 Mcdonald's F22570 Los Angeles CA Card 1527 | 16.40 |
| 05/23 | Card Purchase         05/22 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 05/24 | Card Purchase         05/23 Mcdonald's F22570 Los Angeles CA Card 1527 | 17.60 |
| 05/24 | Card Purchase         05/23 Chevron 0207669 Los Angeles CA Card 1527 | 39.38 |
| 05/24 | Card Purchase W/Cash   05/24 Chevron/Csi-207669/186 Los Angeles CA Card 1527 Purchase $21.77 Cash Back $40.00 | 61.77 |
| 05/25 | Card Purchase         05/24 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 05/26 | Card Purchase         05/25 Wpy*K & J Family Enterp Chatsworth CA Card 1527 | 32.83 |
| 05/26 | Card Purchase With Pin  05/25 OK Gyu Kim Culver City CA Card 1527 | 121.12 |
| 05/26 | Card Purchase W/Cash   05/26 Wal-Mart #2028 Riverside CA Card 1527 Purchase $51.07 Cash Back $40.00 | 91.07 |
| 05/26 | Card Purchase With Pin  05/26 IN *Kairos Catholic St Riverside CA Card 1527 | 56.28 |
| 05/30 | Card Purchase         05/26 Mcdonald's F26187 Riverside CA Card 1527 | 58.09 |
| 05/30 | Recurring Card Purchase 05/29 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 11.45 |
| 05/30 | Card Purchase         05/27 Carls Jr 1100182 Riverside CA Card 1527 | 20.30 |
| 05/30 | Card Purchase         05/27 Starbucks Store 10224 Riverside CA Card 1527 | 2.95 |
| 05/30 | Card Purchase         05/27 Starbucks Store 10224 Riverside CA Card 1527 | 5.95 |
| 05/30 | Card Purchase With Pin  05/27 C Tech Repair Riverside CA Card 1527 | 152.25 |
| 05/30 | Card Purchase With Pin  05/27 Arco # 42888 Riverside CA Card 1527 | 68.34 |
| 05/30 | Card Purchase With Pin  05/27 Maxi Foods University Riverside CA Card 1527 | 37.01 |
| 05/30 | Card Purchase With Pin  05/28 Ralphs #0 3350 LA Sier Riverside CA Card 1527 | 107.52 |
| 05/30 | Card Purchase         05/28 Starbucks Store 10224 Riverside CA Card 1527 | 11.50 |
| 05/30 | Card Purchase         05/29 Little Caesars #5936 Riverside CA Card 1527 | 56.77 |
| 05/30 | Card Purchase With Pin  05/29 Circle K 00801 18965 V Riverside CA Card 1527 | 19.96 |
| 05/31 | Recurring Card Purchase 05/30 Att* Bill Payment 800-331-0500 TX Card 1527 | 250.46 |
| 05/31 | Card Purchase         05/30 Starbucks Store 10889 Riverside CA Card 1527 | 11.50 |
| 05/31 | Card Purchase With Pin  05/31 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 05/31 | Card Purchase With Pin  05/31 Tacos Michoacan Chatsworth CA Card 1527 | 23.15 |
| **Total ATM & Debit Card Withdrawals** | | **$5,230.37** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

|  |  |  |
|--|--|--:|
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $5,230.37 |
|  | Total Card Deposits & Credits | $7,585.00 |

ATM & Debit Card Totals

|  |  |  |
|--|--|--:|
|  | Total ATM Withdrawals & Debits | $0.00 |
|  | Total Card Purchases | $5,230.37 |
|  | Total Card Deposits & Credits | $7,585.00 |



April 29, 2023 through May 31, 2023

Account Number: ███████████████

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | 05/03 Online Payment 16961737217 To Auto Loan 5800 | $368.51 |
| 05/04 | Orig CO Name:Applecard Gsbank    Orig ID:9999999999 Desc Date:050323 CO Entry Descr:Payment  Sec:Web   Trace#:124085084347859 Eed:230504   Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 1244347859Tc | 400.00 |
| 05/15 | Orig CO Name:Capital One    Orig ID:9541719318 Desc Date:230512 CO Entry Descr:Crcardpmt Sec:CCD   Trace#:056073612580646 Eed:230515   Ind ID:3Rlu6Wre4W3Kim3    Ind Name:Eduardo A Arriola Trn: 1352580646Tc | 105.00 |
| 05/16 | 05/16 Payment To Chase Card Ending IN 5274 | 500.00 |
| 05/22 | Zelle Payment To Max 17417774736 | 20.00 |
| 05/25 | Orig CO Name:Infinity Insuran    Orig ID:4310943862 Desc Date:May 25 CO Entry Descr:Upload  Sec:PPD  Trace#:062000015093404 Eed:230525  Ind ID: Ind Name:Eduardo Arriola Trn: 1455093404Tc | 53.17 |
| 05/25 | Orig CO Name:Intuit 28714655    Orig ID:9215986202 Desc Date:230525 CO Entry Descr:Tran Fee Sec:CCD   Trace#:021000025129538 Eed:230525   Ind ID:524771992983752 Ind Name:Zf Electric Trn: 1455129538Tc | 5.04 |
| 05/25 | Orig CO Name:Applecard Gsbank    Orig ID:9999999999 Desc Date:052423 CO Entry Descr:Payment  Sec:Web   Trace#:124085083212603 Eed:230525   Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 1453212603Tc | 56.39 |
| 05/26 | Orig CO Name:Orr&Associnssvcs    Orig ID:2472319830 Desc Date:230525 CO Entry Descr:Payments Sec:CCD   Trace#:104000013625300 Eed:230526   Ind ID:12664845 Ind Name:Eduardo Alejandro Arri Trn: 1463625300Tc | 753.00 |
| **Total Electronic Withdrawals** | | **$2,261.11** |

# FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | Overdraft Fee For A $549.00 Card Purchase - Details:    0501Townsquare Interactiv 855-463-5490 NC0############1527 00 | $34.00 |
| 05/02 | Overdraft Fee For A $12.00 Recurring Card Purchase - Details:    0501Google *Gsuite_Zfele Cc@Google.Com CA0############1527 01 | 34.00 |
| 05/31 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$83.00** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | -$497.64 | 05/11 | 3,909.94 | 05/22 | 2,121.02 |
| 05/02 | -565.64 | 05/12 | 3,861.74 | 05/23 | 1,994.62 |
| 05/03 | 1,065.85 | 05/15 | 3,846.27 | 05/24 | 1,875.87 |
| 05/04 | 636.55 | 05/16 | 3,115.95 | 05/25 | 1,826.27 |
| 05/05 | 512.68 | 05/17 | 2,993.52 | 05/26 | 771.97 |
| 05/08 | 340.21 | 05/18 | 2,920.01 | 05/30 | 1,204.88 |
| 05/09 | 57.44 | 05/19 | 2,789.85 | 05/31 | 804.77 |
| 05/10 | 4,034.01 | | | | |



April 29, 2023 through May 31, 2023

Account Number: ███████████



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

April 29, 2023 through May 31, 2023

Account Number: ▬▬▬▬▬▬▬

This Page Intentionally Left Blank

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2023 through June 30, 2023

Account Number: ▮▮▮▮▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00103016 DRE 703 219 18223 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
5846 GAGE AVE
BELL GARDENS CA 90201-1618



### You now have more time to let us know about certain check errors on your account

In June we increased the timeframe for when you can make a claim for checks drawn on your account that have either been altered or that you did not authorize. You now have up to 60 days from when we make a statement available to make a claim on these items in order to be considered for reimbursement.

We've updated the **Safeguarding Your Information** section in our Deposit Account Agreement to reflect this change as well as provide additional information about our check claims process.

If you'd like a copy of the Deposit Account Agreement, please visit chase.com/business/disclosures, visit a branch or call us at the number on this statement. We also accept operator relay calls.

## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$804.77** |
| Deposits and Additions | 6 | 8,506.00 |
| ATM & Debit Card Withdrawals | 56 | -5,722.89 |
| Electronic Withdrawals | 14 | -3,284.06 |
| Fees | 2 | -49.00 |
| **Ending Balance** | **78** | **$254.82** |

Your account ending in 7282 is linked to this account for overdraft protection.

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$339.47.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $206.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

 **CHASE**

June 01, 2023 through June 30, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Payment Received        06/01 Apple Cash Visa Direct CA Card 1527 | $985.00 |
| 06/07 | ATM Check Deposit        06/07 2633 E Riverside DR Ontario CA Card 1527 | 2,500.00 |
| 06/15 | Payment Received        06/15 Apple Cash Visa Direct CA Card 1527 | 4,265.00 |
| 06/21 | Remote Online Deposit        1 | 350.00 |
| 06/26 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:230626 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000024418027 Eed:230626   Ind ID:6736285 Ind Name:Zf Electric Trn: 1774418027Tc | 206.00 |
| 06/28 | ATM Cash Deposit        06/27 6245 Riverside Ave Riverside CA Card 1527 | 200.00 |
| **Total Deposits and Additions** | | **$8,506.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Card Purchase        05/31 Chevron 0381158 Chatsworth CA Card 1527 | $21.22 |
| 06/01 | Card Purchase        06/01 Townsquare Interactiv 855-463-5490 NC Card 1527 | 199.00 |
| 06/01 | Card Purchase        05/31 Starbucks Store 10889 Riverside CA Card 1527 | 11.50 |
| 06/01 | Recurring Card Purchase 06/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 06/01 | Card Purchase With Pin  06/01 Tacos Michoacan Chatsworth CA Card 1527 | 17.74 |
| 06/02 | Card Purchase        06/01 Chevron 0374781 Chatsworth CA Card 1527 | 132.62 |
| 06/05 | Card Purchase        06/03 IN N Out Burger 365 Riverside CA Card 1527 | 22.08 |
| 06/05 | Card Purchase        06/03 Chevron 0094702 Riverside CA Card 1527 | 26.50 |
| 06/05 | Card Purchase        06/03 Sq *Miss Donuts Riverside CA Card 1527 | 19.25 |
| 06/05 | Card Purchase With Pin  06/03 Friendly Liquor Riverside CA Card 1527 | 13.59 |
| 06/05 | Card Purchase W/Cash   06/03 Maxi Foods University Riverside CA Card 1527 Purchase $10.10 Cash Back $40.00 | 50.10 |
| 06/05 | Card Purchase With Pin  06/03 Ralphs #0 6155 Magnoli Riverside CA Card 1527 | 225.82 |
| 06/05 | Card Purchase With Pin  06/04 Autozone  6142 29270 Lake Elsinore CA Card 1527 | 13.57 |
| 06/05 | Card Purchase With Pin  06/04 Wal-Mart Super Cente Lake Elsinore CA Card 1527 | 35.48 |
| 06/05 | Card Purchase With Pin  06/05 Maxi Foods University Riverside CA Card 1527 | 38.63 |
| 06/06 | Card Purchase        06/04 Burger King #10876 Lake Elsinore CA Card 1527 | 61.38 |
| 06/06 | Card Purchase        06/05 Blaze Pizza - 1391 Encino CA Card 1527 | 20.59 |
| 06/06 | Card Purchase        06/06 Sq *Miss Donuts Riverside CA Card 1527 | 4.95 |
| 06/06 | Card Purchase With Pin  06/06 Angel Eyes Smoke Shop Riverside CA Card 1527 | 28.80 |
| 06/06 | Card Purchase With Pin  06/06 Maxi Foods University Riverside CA Card 1527 | 50.25 |
| 06/07 | Card Purchase        06/06 Popeyes 13357 Chatsworth CA Card 1527 | 13.12 |
| 06/07 | Card Purchase        06/06 Chevron 0381158 Chatsworth CA Card 1527 | 25.59 |
| 06/07 | Card Purchase        06/06 Chevron 0381158 Chatsworth CA Card 1527 | 134.56 |
| 06/08 | Card Purchase        06/07 Mcdonald's F22570 Los Angeles CA Card 1527 | 20.66 |
| 06/09 | Card Purchase        06/08 Ono-042 (Los Angeles# Los Angeles CA Card 1527 | 15.86 |
| 06/09 | Card Purchase        06/08 Chevron 0207669 Los Angeles CA Card 1527 | 33.46 |
| 06/09 | Card Purchase        06/08 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 06/09 | Card Purchase        06/08 Chevron 0207669 Los Angeles CA Card 1527 | 30.18 |
| 06/09 | Card Purchase        06/08 Chevron 0207669 Los Angeles CA Card 1527 | 16.63 |
| 06/12 | Card Purchase With Pin  06/10 Staterbro 7200 Arlingt Riverside CA Card 1527 | 1.35 |
| 06/12 | Card Purchase        06/10 Starbucks Store 11025 Riverside CA Card 1527 | 14.75 |
| 06/12 | Card Purchase With Pin  06/10 United Pacific 1 Mentone CA Card 1527 | 20.90 |
| 06/12 | Card Purchase        06/12 Amzn Mktp US*6R71B8H Amzn.Com/Bill WA Card 1527 | 6.45 |
| 06/12 | Recurring Card Purchase 06/12 Disney Plus 888-9057888 CA Card 1527 | 19.99 |
| 06/13 | Card Purchase        06/12 Chevron 0207669 Los Angeles CA Card 1527 | 77.77 |
| 06/13 | Card Purchase        06/12 Tst* Taco Nazo - Bellfl Bellflower CA Card 1527 | 14.03 |
| 06/20 | Card Purchase        06/17 Starbucks Store 10224 Riverside CA Card 1527 | 14.15 |



June 01, 2023 through June 30, 2023

Account Number: ████████████████



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/20 | Payment Sent        06/18 Apple Cash Sent Mone 1Infiniteloop CA Card 1527 | 40.77 |
| 06/20 | Card Purchase With Pin  06/17 Arco #42984 Ampm Riverside CA Card 1527 | 72.59 |
| 06/20 | Recurring Card Purchase 06/19 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 5.10 |
| 06/20 | Recurring Card Purchase 06/19 Infinity 800-782-1020 AL Card 1527 | 114.30 |
| 06/20 | Card Purchase        06/19 Buffalo Electric Whole Los Angeles CA Card 1527 | 358.89 |
| 06/20 | Card Purchase        06/19 Buffalo Electric Whole Los Angeles CA Card 1527 | 1,688.81 |
| 06/20 | Card Purchase        06/19 Buffalo Electric Whole Los Angeles CA Card 1527 | 414.22 |
| 06/20 | Card Purchase        06/19 Buffalo Electric Whole Los Angeles CA Card 1527 | 444.39 |
| 06/20 | Card Purchase W/Cash   06/19 Chevron/Csi-207669/186 Los Angeles CA Card 1527  Purchase $21.77 Cash Back $40.00 | 61.77 |
| 06/22 | Card Purchase With Pin  06/22 Shell Service Station Riverside CA Card 1527 | 98.95 |
| 06/23 | Card Purchase        06/21 Kwik Serv Riverside Riverside CA Card 1527 | 64.21 |
| 06/23 | Card Purchase        06/22 Del Taco 0301 Riverside CA Card 1527 | 52.12 |
| 06/26 | Card Purchase        06/23 Ono-042 (Los Angeles# Los Angeles CA Card 1527 | 13.88 |
| 06/26 | Card Purchase W/Cash   06/24 Maxi Foods University Riverside CA Card 1527  Purchase $150.60 Cash Back $2.00 | 152.60 |
| 06/26 | Card Purchase        06/24 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 06/26 | Card Purchase With Pin  06/26 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 06/28 | Recurring Card Purchase 06/27 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 2.40 |
| 06/30 | Recurring Card Purchase 06/29 Att* Bill Payment 800-331-0500 TX Card 1527 | 250.46 |
| 06/30 | Card Purchase        06/29 Shell Oil10008057019 Moreno Valley CA Card 1527 | 117.41 |
| **Total ATM & Debit Card Withdrawals** | | **$5,722.89** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,722.89 |
| Total Card Deposits & Credits | $7,950.00 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,722.89 |
| Total Card Deposits & Credits | $7,950.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/01 | 06/01 Online Payment 17232417792 To Auto Loan 5800 | $368.51 |
| 06/02 | 06/01 Online Transfer To Sav ...8834 Transaction#: 17512190615 | 20.00 |
| 06/02 | 06/02 Online Transfer To Mma ...0873 Transaction#: 17512260443 | 40.00 |
| 06/02 | 06/02 Online Transfer To Chk ...6738 Transaction#: 17512228813 | 40.00 |
| 06/08 | 06/08 Online Transfer To Mma ...0873 Transaction#: 17571015780 | 26.00 |
| 06/08 | 06/08 Online Transfer To Chk ...6738 Transaction#: 17571016640 | 26.00 |
| 06/08 | Zelle Payment To Max 17574734416 | 2,189.00 |
| 06/13 | Orig CO Name:Capital One        Orig ID:9541719318 Desc Date:230612 CO Entry  Descr:Crcardpmt Sec:CCD    Trace#:056073610811716 Eed:230613  Ind  ID:3Rsdqfyaayoes6Z    Ind Name:Eduardo A Arriola Trn: 1640811716Tc | 138.00 |
| 06/14 | Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:230613 CO Entry Descr:Auto  Pymt Sec:Tel  Trace#:122402159978401 Eed:230614  Ind ID:721063479550495        Ind  Name:Zf Electric Trn: 1659978401Tc | 197.36 |
| 06/15 | 06/15 Online Transfer To Mma ...0873 Transaction#: 17635941211 | 42.80 |


**CHASE**

June 01, 2023 through June 30, 2023

Account Number: ███████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/15 | 06/15 Online Transfer To Chk ...6738 Transaction#: 17635950670 | 42.80 |
| 06/26 | Orig CO Name:Infinity Insuran    Orig ID:4310943862 Desc Date:Jun 26 CO Entry Descr:Upload    Sec:PPD    Trace#:062000012882795 Eed:230626   Ind ID: Ind Name:Eduardo Arriola Trn: 1772882795Tc | 53.17 |
| 06/29 | 06/29 Online Transfer To Mma ...0873 Transaction#: 17747748039 | 50.21 |
| 06/29 | 06/29 Online Transfer To Chk ...6738 Transaction#: 17747770359 | 50.21 |
| **Total Electronic Withdrawals** | | **$3,284.06** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | Overdraft Fee For A $138.00 Item - Details: Orig CO Name:Capital One    Orig ID:9541719318 Desc Date:230612 CO Entry Descr:Crcardpmt Sec:CCD Trace#:056073610811716 Eed:230613   Ind ID:3Rsdqfyaayoes6Z    Ind Name:Eduardo A Arriola Trn: 1640811716Tc | $34.00 |
| 06/30 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$49.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $1,159.80 | 06/12 | 121.69 | 06/22 | 875.99 |
| 06/02 | 927.18 | 06/13 | -108.11 | 06/23 | 759.66 |
| 06/05 | 482.16 | 06/14 | -339.47 | 06/26 | 540.51 |
| 06/06 | 316.19 | 06/15 | 3,839.93 | 06/28 | 738.11 |
| 06/07 | 2,642.92 | 06/20 | 624.94 | 06/29 | 637.69 |
| 06/08 | 381.26 | 06/21 | 974.94 | 06/30 | 254.82 |
| 06/09 | 185.13 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2023 through July 31, 2023

Account Number: ██████████████



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00098441 DRE 703 219 21323 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
5846 GAGE AVE
BELL GARDENS CA 90201-1618

## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$254.82** |
| Deposits and Additions | 6 | 14,188.12 |
| ATM & Debit Card Withdrawals | 71 | -5,003.13 |
| Electronic Withdrawals | 16 | -5,903.73 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **94** | **$3,521.08** |

Your account ending in 7282 is linked to this account for overdraft protection.

Your Monthly Service Fee was $15 this statement period.



July 01, 2023 through July 31, 2023

Account Number: ▇▇▇▇▇▇▇▇▇▇▇

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$55.46.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: -$60.53 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/05 | Payment Received | 07/05 Apple Cash Inst Xfer Visa Direct CA Card 1527 | $4,585.00 |
| 07/12 | Remote Online Deposit | 1 | 550.00 |
| 07/14 | Payment Received | 07/14 Apple Cash Inst Xfer Visa Direct CA Card 1527 | 1,986.53 |
| 07/21 | Payment Received | 07/21 Apple Cash Inst Xfer Visa Direct CA Card 1527 | 2,375.07 |
| 07/31 | Payment Received | 07/31 Apple Cash Inst Xfer Visa Direct CA Card 1527 | 4,585.00 |
| 07/31 | Payment Received | 07/30 Apple Cash Inst Xfer Visa Direct CA Card 1527 | 106.52 |
| **Total Deposits and Additions** | | | **$14,188.12** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Card Purchase      07/01 Townsquare Interactiv 855-463-5490 NC Card 1527 | $199.00 |
| 07/03 | Recurring Card Purchase 07/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 07/06 | Card Purchase      07/05 5988 El Pollo Loco Los Angeles CA Card 1527 | 36.32 |
| 07/06 | Card Purchase With Pin  07/06 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 19.63 |
| 07/07 | Payment Sent      07/06 Apple Cash Sent Mone 1Infiniteloop CA Card 1527 | 91.10 |
| 07/07 | Card Purchase      07/06 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 07/07 | Card Purchase With Pin  07/07 7-Eleven Riverside CA Card 1527 | 36.80 |
| 07/10 | Payment Sent      07/07 Apple Cash Sent Mone 1Infiniteloop CA Card 1527 | 56.00 |
| 07/10 | Card Purchase      07/07 Ono-064 (Lake Elsino Lake Elsinore CA Card 1527 | 48.00 |
| 07/10 | Card Purchase      07/08 Starbucks Store 06977 Riverside CA Card 1527 | 27.95 |
| 07/10 | Card Purchase      07/08 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 07/10 | Card Purchase With Pin  07/08 Friendly Liquor Riverside CA Card 1527 | 27.86 |
| 07/12 | Recurring Card Purchase 07/12 Disney Plus 888-9057888 CA Card 1527 | 19.99 |
| 07/13 | Card Purchase With Pin  07/13 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 07/14 | Card Purchase      07/13 Ml Bandera 2 Restauran 323-6769022 CA Card 1527 | 19.00 |
| 07/14 | Card Purchase      07/13 Chevron 0207669 Los Angeles CA Card 1527 | 25.31 |
| 07/17 | Payment Sent      07/15 Apple Cash Sent Mone 1Infiniteloop CA Card 1527 | 50.00 |
| 07/17 | Card Purchase      07/15 Starbucks Store 10224 Riverside CA Card 1527 | 16.05 |
| 07/17 | Card Purchase      07/15 Napa Riverside Pts00247 Riverside CA Card 1527 | 21.74 |
| 07/17 | Card Purchase      07/15 Country Liquor Mission Hills CA Card 1527 | 4.62 |
| 07/17 | Card Purchase With Pin  07/15 Hd Fuel Simi Valley CA Card 1527 | 73.36 |
| 07/17 | Card Purchase With Pin  07/16 Gavilan Hill Ranch Mar Perris CA Card 1527 | 37.67 |
| 07/17 | Card Purchase      07/17 Amzn Mktp US*0843C04 Amzn.Com/Bill WA Card 1527 | 35.86 |
| 07/18 | Recurring Card Purchase 07/17 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 17.50 |
| 07/19 | Card Purchase      07/18 Chevron 0207669 Los Angeles CA Card 1527 | 3.77 |
| 07/19 | Card Purchase      07/18 5988 El Pollo Loco Los Angeles CA Card 1527 | 14.01 |



July 01, 2023 through July 31, 2023

Account Number: ███████████████

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/19 | Card Purchase | 07/18 Chevron 0207669 Los Angeles CA Card 1527 | 12.55 |
| 07/19 | Card Purchase | 07/18 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 07/19 | Card Purchase | 07/19 Amzn Mktp US*Xu1NV68 Amzn.Com/Bill WA Card 1527 | 72.78 |
| 07/19 | Recurring Card Purchase 07/19 Infinity 800-782-1020 AL Card 1527 | | 114.30 |
| 07/19 | Card Purchase With Pin  07/19 Shell Service Station Riverside CA Card 1527 | | 31.75 |
| 07/19 | Card Purchase With Pin  07/19 Wm Superc Wal-Mart Sup Hawthorne CA Card 1527 | | 8.34 |
| 07/20 | Card Purchase | 07/19 Del Taco 0100 Hawthorne CA Card 1527 | 24.77 |
| 07/20 | Card Purchase With Pin  07/20 Cvs/Pharm 08897--3361 Riverside CA Card 1527 | | 26.07 |
| 07/20 | Card Purchase With Pin  07/20 Arco #429590 Amp Riverside CA Card 1527 | | 12.33 |
| 07/20 | Card Purchase With Pin  07/20 Arco #429590 Amp Riverside CA Card 1527 | | 73.32 |
| 07/21 | Card Purchase | 07/20 Amzn Mktp US*PO54421 Amzn.Com/Bill WA Card 1527 | 32.83 |
| 07/21 | Card Purchase | 07/20 MI Bandera 2 Restauran 323-6769022 CA Card 1527 | 40.12 |
| 07/21 | Card Purchase With Pin  07/21 Shell Service Station Riverside CA Card 1527 | | 10.23 |
| 07/21 | Card Purchase W/Cash    07/21 Chevron/Csi-207669/186 Los Angeles CA Card 1527 Purchase $21.77 Cash Back $40.00 | | 61.77 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 115.77 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 344.85 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 302.57 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 541.96 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 39.11 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 271.26 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 29.35 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 15.19 |
| 07/24 | Card Purchase | 07/21 Buffalo Electric Whole Los Angeles CA Card 1527 | 418.29 |
| 07/24 | Card Purchase | 07/24 Amzn Mktp US*2X2Ce8V Amzn.Com/Bill WA Card 1527 | 56.53 |
| 07/24 | Card Purchase | 07/24 Amzn Mktp US*P02Sp8M Amzn.Com/Bill WA Card 1527 | 19.55 |
| 07/24 | Payment Sent | 07/23 Apple Cash Sent Mone 1Infiniteloop CA Card 1527 | 50.00 |
| 07/24 | Card Purchase With Pin  07/22 Ralphs #0 3350 LA Sier Riverside CA Card 1527 | | 50.21 |
| 07/24 | Card Purchase | 07/22 Friendly Liquor Riverside CA Card 1527 | 123.78 |
| 07/24 | Card Purchase | 07/23 Popeyes 12697 Lake Elsinore CA Card 1527 | 110.39 |
| 07/24 | Card Purchase With Pin  07/24 Arco #42791 Riverside CA Card 1527 | | 68.56 |
| 07/25 | Card Purchase | 07/24 Mcdonald's F22570 Los Angeles CA Card 1527 | 11.16 |
| 07/25 | Card Purchase | 07/25 Sq *Miss Donuts & Bagel Riverside CA Card 1527 | 5.45 |
| 07/25 | Card Purchase With Pin  07/25 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | | 22.40 |
| 07/26 | Card Purchase With Pin  07/26 7-Eleven Northridge CA Card 1527 | | 10.22 |
| 07/27 | Card Purchase | 07/27 Amzn Mktp US*T654G09 Amzn.Com/Bill WA Card 1527 | 139.41 |
| 07/27 | Card Purchase | 07/26 Sq *Miss Donuts & Bagel Riverside CA Card 1527 | 5.45 |
| 07/27 | Card Purchase | 07/26 Chevron 0373719 Porter Ranch CA Card 1527 | 87.69 |
| 07/27 | Card Purchase With Pin  07/27 7-Eleven Chatsworth CA Card 1527 | | 2.40 |
| 07/28 | Recurring Card Purchase 07/27 The Toll Roads of Oc 949-727-4800 CA Card 1527 | | 13.05 |
| 07/28 | Card Purchase | 07/27 Chatsworth 825 Los Angeles CA Card 1527 | 21.00 |
| 07/31 | Card Purchase | 07/29 Starbucks Store 10224 Riverside CA Card 1527 | 11.50 |
| 07/31 | Card Purchase With Pin  07/29 Maxi Foods University Riverside CA Card 1527 | | 13.85 |
| 07/31 | Card Purchase With Pin  07/29 Maxi Foods University Riverside CA Card 1527 | | 1.70 |
| 07/31 | Recurring Card Purchase 07/30 Att* Bill Payment 800-331-0500 TX Card 1527 | | 250.43 |
| 07/31 | Card Purchase With Pin  07/30 Gavilan Hill Ranch Mar Perris CA Card 1527 | | 29.85 |

| **Total ATM & Debit Card Withdrawals** | **$5,003.13** |
|---|---|

## ATM & DEBIT CARD SUMMARY



July 01, 2023 through July 31, 2023

Account Number: ███████████

Eduardo A Arriola  Card 1527

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,003.13 |
| Total Card Deposits & Credits | $13,638.12 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,003.13 |
| Total Card Deposits & Credits | $13,638.12 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:230703 CO Entry Descr:Fee    Sec:CCD   Trace#:021000025264485 Eed:230703   Ind ID:6736285 Ind Name:Zf Electric Trn: 1845264485Tc | $5.46 |
| 07/05 | 07/05 Online Payment 17501638854 To Auto Loan 5800 | 368.51 |
| 07/05 | Zelle Payment To Max 17811311933 | 2,189.00 |
| 07/05 | 07/05 Online Transfer To Mma ...0873 Transaction#: 17811327883 | 50.50 |
| 07/05 | 07/05 Online Transfer To Chk ...6738 Transaction#: 17811340835 | 50.50 |
| 07/06 | 07/05 Payment To Chase Card Ending IN 5274 | 1,100.00 |
| 07/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:230706 CO Entry Descr:Fin ADJ  Sec:CCD   Trace#:021000026631957 Eed:230706   Ind ID:6736285 Ind Name:Zf Electric Trn: 1876631957Tc | 49.95 |
| 07/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:230706 CO Entry Descr:Fin ADJ  Sec:CCD   Trace#:021000026631958 Eed:230706   Ind ID:6736285 Ind Name:Zf Electric Trn: 1876631958Tc | 5.12 |
| 07/07 | Orig CO Name:Applecard Gsbank      Orig ID:9999999999 Desc Date:070523 CO Entry Descr:Payment  Sec:Web  Trace#:124085082786496 Eed:230707   Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 1882786496Tc | 269.00 |
| 07/13 | Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:230712 CO Entry Descr:Auto Pymt Sec:Tel   Trace#:122402152431774 Eed:230713   Ind ID:721090263550270           Ind Name:Zf Electric Trn: 1942431774Tc | 335.09 |
| 07/13 | Orig CO Name:Capital One        Orig ID:9541719318 Desc Date:230712 CO Entry Descr:Crcardpmt Sec:CCD   Trace#:056073612596132 Eed:230713   Ind ID:3Ryqc3Comhh84L7        Ind Name:Eduardo A Arriola Trn: 1942596132Tc | 142.00 |
| 07/14 | 07/14 Online Transfer To Mma ...0873 Transaction#: 17891604410 | 25.50 |
| 07/14 | 07/14 Online Transfer To Chk ...6738 Transaction#: 17891588854 | 25.50 |
| 07/25 | Orig CO Name:Cityofladeptofbu      Orig ID:911925808M Desc Date:230724 CO Entry Descr:Purchase  Sec:CCD   Trace#:042000011117913 Eed:230725   Ind ID:Zf Electric Ind Name:Zf Electric 213-473-5901 Trn: 2061117913Tc | 138.43 |
| 07/25 | Orig CO Name:Infinity Insuran      Orig ID:4310943862 Desc Date:Jul 25 CO Entry Descr:Upload    Sec:PPD   Trace#:062000010859734 Eed:230725   Ind ID: Ind Name:Eduardo Arriola Trn: 2060859734Tc | 53.17 |
| 07/31 | Orig CO Name:Chase Credit Crd      Orig ID:5760039224 Desc Date:230730 CO Entry Descr:Epay Onus Sec:Tel   Trace#:021000024924550 Eed:230731   Ind ID:6710261715 Ind Name:571952625852748 Trn: 2124924550Tc | 1,096.00 |
| **Total Electronic Withdrawals** | | **$5,903.73** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |



July 01, 2023 through July 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/03 | $38.36 | 07/14 | 1,835.76 | 07/24 | 757.72 |
| 07/05 | 1,964.85 | 07/17 | 1,596.46 | 07/25 | 527.11 |
| 07/06 | 753.83 | 07/18 | 1,578.96 | 07/26 | 516.89 |
| 07/07 | 256.93 | 07/19 | 1,221.46 | 07/27 | 281.94 |
| 07/10 | -8.38 | 07/20 | 1,084.97 | 07/28 | 247.89 |
| 07/12 | 521.63 | 07/21 | 3,315.09 | 07/31 | 3,521.08 |
| 07/13 | -55.46 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

July 01, 2023 through July 31, 2023

Account Number: ███████████

This Page Intentionally Left Blank

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2023 through August 31, 2023

Account Number: ▮▮▮▮▮▮▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00098464 DRE 703 219 24423 NNNNNNNNNNN   1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
5846 GAGE AVE
BELL GARDENS CA 90201-1618



## We're discontinuing Text Banking

Starting on October 15, 2023, we'll no longer offer our Text Banking service. This change doesn't affect any Account Alerts you receive by text. There are other ways you can manage your account from your mobile phone or computer.

Access your accounts with the Chase Mobile® app[1] and on **chase.com**, where you can:
- View your transactions, transfer money and make payments.
- Sign up for Account Alerts — get alerts about your balance, spending and more. Choose the alerts you want in **Profile and Settings**.

If you have questions, please call the number on this statement. We accept operator relay calls.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,521.08** |
| Deposits and Additions | 3 | 6,395.51 |
| ATM & Debit Card Withdrawals | 40 | -4,940.16 |
| Electronic Withdrawals | 18 | -4,712.66 |
| Fees | 3 | -83.00 |
| **Ending Balance** | **64** | **$180.77** |

Your account ending in 7282 is linked to this account for overdraft protection.

Your Monthly Service Fee was $15 this statement period.



August 01, 2023 through August 31, 2023

Account Number:  ▮▮▮▮▮▮▮▮▮▮

## How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$300.31.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/10 | ATM Check Deposit | 08/10 11817 Whittier Blvd Whittier CA Card 1527 | $275.00 |
| 08/14 | ATM Check Deposit | 08/12 6245 Riverside Ave Riverside CA Card 1527 | 142.00 |
| 08/23 | Payment Received | 08/23 1Infiniteloop@App 8772338552 CA Card 1527 | 5,978.51 |
| **Total Deposits and Additions** | | | **$6,395.51** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Recurring Card Purchase 08/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | $12.00 |
| 08/01 | Card Purchase With Pin  08/01 Shell Service Station Riverside CA Card 1527 | 7.69 |
| 08/01 | Card Purchase With Pin  08/01 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 08/02 | Card Purchase          08/02 Townsquare Interactiv 855-463-5490 NC Card 1527 | 199.00 |
| 08/02 | Card Purchase          08/01 MI Bandera 2 Restauran 323-6769022 CA Card 1527 | 14.06 |
| 08/02 | Card Purchase          08/01 POP Locate LLC 877-3221145 CA Card 1527 | 149.00 |
| 08/02 | Card Purchase          08/01 Chevron 0093699 Los Angeles CA Card 1527 | 23.79 |
| 08/03 | Card Purchase With Pin  08/03 Arco #42791 Riverside CA Card 1527 | 72.14 |
| 08/03 | Card Purchase With Pin  08/03 Little C 4431 S Main Los Angeles CA Card 1527 | 13.56 |
| 08/04 | Card Purchase          08/02 Carls Jr 1100804 Los Angeles CA Card 1527 | 25.24 |
| 08/04 | Card Purchase          08/04 Skillcat San Francisco CA Card 1527 | 25.00 |
| 08/04 | Card Purchase W/Cash    08/04 7-Eleven Riverside CA Card 1527 Purchase $40.48 Cash Back $10.00 | 50.48 |
| 08/04 | Card Purchase With Pin  08/04 7-Eleven Riverside CA Card 1527 | 66.65 |
| 08/07 | Card Purchase          08/04 MI Bandera 2 Restauran 323-6769022 CA Card 1527 | 20.00 |
| 08/10 | Card Purchase          08/09 MI Bandera 2 Restauran 323-6769022 CA Card 1527 | 15.67 |
| 08/11 | Card Purchase          08/10 Jack IN The Box 0297 Whittier CA Card 1527 | 17.36 |
| 08/11 | Card Purchase With Pin  08/11 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 08/11 | Card Purchase W/Cash    08/11 Chevron/Csi-207669/186 Los Angeles CA Card 1527 Purchase $11.36 Cash Back $40.00 | 51.36 |
| 08/11 | Card Purchase With Pin  08/11 Juan Pollo Riverside C Riverside CA Card 1527 | 28.25 |
| 08/14 | Recurring Card Purchase 08/12 Disney Plus 888-9057888 CA Card 1527 | 19.99 |
| 08/14 | Card Purchase          08/12 Starbucks Store 10224 Riverside CA Card 1527 | 7.60 |
| 08/14 | Card Purchase With Pin  08/13 Gavilan Hill Ranch Mar Perris CA Card 1527 | 10.76 |
| 08/21 | Recurring Card Purchase 08/19 Infinity 800-782-1020 AL Card 1527 | 114.30 |
| 08/24 | Card Purchase          08/24 Ace Industrial Supply 818-252-1981 CA Card 1527 | 238.77 |
| 08/25 | Card Purchase          08/24 Buffalo Electric Whole Los Angeles CA Card 1527 | 3,035.58 |
| 08/28 | Card Purchase          08/25 Starbucks Store 10889 Riverside CA Card 1527 | 29.35 |
| 08/28 | Card Purchase          08/26 Lyft   *1 Ride 08-25 Lyft.Com CA Card 1527 | 16.94 |
| 08/28 | Card Purchase With Pin  08/26 Imperial Statio Riverside CA Card 1527 | 78.96 |



August 01, 2023 through August 31, 2023

Account Number: ████████████



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 08/28 | Card Purchase | 08/26 Ono-023 (Riverside# 2) Riverside CA Card 1527 | 76.56 |
| 08/28 | Card Purchase | 08/26 Ono-023 (Riverside# 2) Riverside CA Card 1527 | 12.82 |
| 08/28 | Card Purchase | 08/27 Gavilan Hill Ranch Mark Perris CA Card 1527 | 23.18 |
| 08/29 | Card Purchase | 08/28 M  T Smog  2 Riverside CA Card 1527 | 60.00 |
| 08/29 | Card Purchase With Pin | 08/29 Chevron/Alwan, Inc. Los Angeles CA Card 1527 | 15.15 |
| 08/29 | Card Purchase With Pin | 08/29 Arco #66405 Azusa CA Card 1527 | 15.34 |
| 08/30 | Card Purchase | 08/28 Burger King #9513 Riverside CA Card 1527 | 14.52 |
| 08/30 | Card Purchase | 08/29 Chevron 0374781 Chatsworth CA Card 1527 | 133.35 |
| 08/30 | Card Purchase With Pin | 08/30 7-Eleven Chatsworth CA Card 1527 | 2.79 |
| 08/31 | Card Purchase | 08/29 Mission Burrito - Vano 818-8888955 CA Card 1527 | 23.98 |
| 08/31 | Card Purchase | 08/30 Starbucks Store 10889 Riverside CA Card 1527 | 5.95 |
| 08/31 | Card Purchase | 08/30 Carls Jr 7379 Chatsworth CA Card 1527 | 13.02 |
| **Total ATM & Debit Card Withdrawals** | | | **$4,940.16** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,940.16 |
| Total Card Deposits & Credits | $6,395.51 |

ATM & Debit Card Totals

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,940.16 |
| Total Card Deposits & Credits | $6,395.51 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/01 | 08/01 Online Transfer To Mma ...0873 Transaction#: 18039467313 | $46.00 |
| 08/01 | 08/01 Online Transfer To Chk ...6738 Transaction#: 18039492579 | 46.00 |
| 08/01 | 08/01 Online Transfer To Mma ...7282 Transaction#: 18039468451 | 20.00 |
| 08/01 | Zelle Payment To Max 18039503406 | 2,189.00 |
| 08/01 | 08/01 Online Payment 17757946029 To Auto Loan 5800 | 368.51 |
| 08/10 | 08/10 Online Transfer To Mma ...0873 Transaction#: 18132407614 | 2.75 |
| 08/10 | 08/10 Online Transfer To Chk ...6738 Transaction#: 18132415295 | 2.75 |
| 08/10 | 08/10 Online Transfer To Mma ...7282 Transaction#: 18132439772 | 20.00 |
| 08/14 | Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:230813 CO Entry Descr:Auto Pymt Sec:Tel   Trace#:122402150125322 Eed:230814   Ind ID:721115319750966            Ind Name:Zf Electric Trn: 2260125322Tc | 183.48 |
| 08/14 | Orig CO Name:Capital One        Orig ID:9541719318 Desc Date:230812 CO Entry Descr:Crcardpmt Sec:CCD   Trace#:056073610053670 Eed:230814   Ind ID:3S596M4Oc3Vtgzf       Ind Name:Eduardo A Arriola Trn: 2260053670Tc | 148.00 |
| 08/23 | 08/23 Online Transfer To Mma ...0873 Transaction#: 18241499188 | 60.00 |
| 08/23 | 08/23 Online Transfer To Chk ...6738 Transaction#: 18241516698 | 60.00 |
| 08/23 | 08/23 Online Transfer To Mma ...7282 Transaction#: 18241517575 | 60.00 |
| 08/23 | 08/23 Online Transfer To Sav ...8834 Transaction#: 18241540844 | 60.00 |
| 08/24 | Orig CO Name:Capital One        Orig ID:9279744380 Desc Date:230823 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:056073612645563 Eed:230824   Ind ID:3S7Lkb168Nsjvi3  Ind Name:Eduardo A Arriola Trn: 2362645563Tc | 152.00 |



August 01, 2023 through August 31, 2023

Account Number: ███████████████

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | Orig CO Name:Applecard Gsbank      Orig ID:9999999999 Desc Date:082323 CO Entry Descr:Payment Sec:Web   Trace#:124085082866882 Eed:230824  Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 2362866882Tc | 145.00 |
| 08/25 | Orig CO Name:Infinity Insuran      Orig ID:4310943862 Desc Date:Aug 25 CO Entry Descr:Upload   Sec:PPD   Trace#:062000010208555 Eed:230825  Ind ID: Ind Name:Eduardo Arriola Trn: 2370208555Tc | 53.17 |
| 08/30 | Orig CO Name:Chase Credit Crd      Orig ID:5760039224 Desc Date:230830 CO Entry Descr:Epay Onus Sec:Tel   Trace#:021000026869663 Eed:230830   Ind ID:6710261716 Ind Name:571952625852748 Trn: 2426869663Tc | 1,096.00 |
| **Total Electronic Withdrawals** | | **$4,712.66** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Overdraft Fee For A $148.00 Item - Details: Orig CO Name:Capital One      Orig ID:9541719318 Desc Date:230812 CO Entry Descr:Crcardpmt Sec:CCD Trace#:056073610053670 Eed:230814   Ind ID:3S596M4Oc3Vtgzf      Ind Name:Eduardo A Arriola Trn: 2260053670Tc | $34.00 |
| 08/22 | Overdraft Fee For A $114.30 Recurring Card Purchase - Details:      0819Infinity 800-782-1020 AL      0##############1527 00 | 34.00 |
| 08/31 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$83.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $731.88 | 08/11 | 109.82 | 08/24 | 4,902.43 |
| 08/02 | 346.03 | 08/14 | -118.01 | 08/25 | 1,813.68 |
| 08/03 | 260.33 | 08/15 | -152.01 | 08/28 | 1,575.87 |
| 08/04 | 92.96 | 08/21 | -266.31 | 08/29 | 1,485.38 |
| 08/07 | 72.96 | 08/22 | -300.31 | 08/30 | 238.72 |
| 08/10 | 306.79 | 08/23 | 5,438.20 | 08/31 | 180.77 |



August 01, 2023 through August 31, 2023
Account Number:  ███████████████



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

August 01, 2023 through August 31, 2023

Account Number:

This Page Intentionally Left Blank